AO 133 (Rev. 07/24)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the
Western District of Washington

Utherverse Gaming LLC )
)
v. )     Case No.:     2:21-cv-00799-RSM
)
Epic Games, Inc. )
)

## BILL OF COSTS

Judgment having been entered in the above entitled action on __May 27, 2025__ against __Utherverse Gaming LLC__ ,
                                                                    _Date_

the Clerk is requested to tax the following as costs:

| | |
|---|---|
| Fees of the Clerk  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $_____ |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 86,065.50 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,286.70 |
| Docket fees under 28 U.S.C. § 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. § 1828 . . . . | _____ |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| TOTAL     $ | 87,352.20 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

| Declaration |
|---|

       I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

[✓]  Electronic service          [ ]  First class mail, postage prepaid
[ ]  Other:  _____

s/ Attorney:     /s/ Eric. C. Wiener

Name of Attorney:     Eric C. Wiener

For:  Epic Games, Inc.                                              Date:  06/17/2025
         *Name of Claiming Party*

| Taxation of Costs |
|---|

Costs are taxed in the amount of  _____  and included in the judgment.

         By:  _____          _____
_Clerk of Court_                 _Deputy Clerk_                                      _Date_

AO 133  (Rev. 07/24)  Bill of Costs

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. § 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ATTENDANCE | | SUBSISTENCE | | TRAVEL | | |
| NAME , CITY AND STATE OF RESIDENCE | Days | Total Cost | Days | Total Cost | Expenses/ Miles | Total Cost | Total Cost Each Witness |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | **TOTAL** | $0.00 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
    Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 days' notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service. When a party may or must act within a specified time after being served and service is made under Rule 5(b)(2)(C) (mail), (D) (leaving with the clerk), or (F) (other means consented to), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

Print     Save As...     Reset

# EXHIBIT A

Utherverse Gaming LLC v. Epic Games, Inc.

No. 2:21-cv-00799-RSM

Itemized Bill of Costs

Fees of the court reporter for all or any part of the transcript necessarily obtained for use in the case

| Invoice No. | Transcript | Date | Invoice Total |
|---|---|---|---|
| 6498018, 6541161 | William Andrew | 4/11/2023 | $4,520.90 |
| 6501704, 6547381 | Peter Axt | 4/12/2023 | $5,086.70 |
| 6482613, 6513935 | Brian Boyle | 3/29/2023 | $3,109.00 |
| 6498768, 6533955 | Aaron Burch | 4/11/2023 | $5,556.80 |
| 6521204, 6533946 | David Cohen | 4/11/2023 | $3,441.40 |
| 6632422, 6681793 | David Crane | 6/8/2023 | $6,351.00 |
| 6520668, 6563611 | Patrick Diaz | 4/20/2023 | $4,910.45 |
| 6619334, 6623222 | Benjamin Ellinger | 6/1/2023 | $3,956.95 |
| 6635696, 6671834 | Benjamin Ellinger | 6/2/2023 | $1,802.60 |
| 6495132, 6540219 | Robert Flesch | 4/10/2023 | $3,638.20 |
| 6491847, 6538609 | Mark Imbriaco | 4/7/2023 | $6,385.60 |
| 6616347, 6671954 | Lauren Kindler | 6/1/2023 | $5,274.85 |
| 6620607, 6662144 | Michele Riley | 6/2/2023 | $7,409.05 |
| 6610850, 6623514 | Craig Rosenberg | 5/30/2023 | $5,861.59 |
| 6625599, 6674199 | Ami Shah | 6/6/2023 | $2006.85 |
| 6416503, 6492882 | Brian Shuster | 3/3/2023 | $4,193.30 |
| 2023-148, 76907 | Utherverse Digital, Inc. | 6/2/2023 | $5,175.36 |
| 6486844, 6520435 | Matthew Weissinger | 3/31/2023 | $3,670.10 |
| 20250810 | Trial Transcripts | 05/12/2025-05/16/2025 | $3,714.80 |
| **Subtotal** | | | **$86,065.50** |

Fees for exemplification and copies of papers necessarily obtained for use in the case

| Invoice No. | Description | Date | Amount |
|---|---|---|---|
| 44139 | Preparation and stamping of trial exhibits | 4/30/2025 | $1,286.70 |
| **Subtotal** | | | **$1,286.70** |

**Grand Total: $87,352.20**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: <span style="background:black">████</span>



Bill To: Katherine McNutt
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| **Invoice #:** | **6498018** |
| **Invoice Date:** | **4/14/2023** |
| **Balance Due:** | **$3,349.65** |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5814815    |    Job Date: 4/11/2023   |   Delivery: Daily          Client Matter #:            27772-0000001

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Katherine McNutt |
| Scheduling Atty: | Katherine McNutt | Morrison & Foerster LLP |

| Witness: William H. Andrew | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 173.00 | $9.30 | $1,608.90 |
| Attendance | 1.00 | $370.00 | $370.00 |
| Exhibits | 163.00 | $0.30 | $48.90 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Realtime Services | 173.00 | $1.85 | $320.05 |
| Rough Draft | 173.00 | $1.60 | $276.80 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: Daily<br>In Person Reporter | | |
|---|---|---|
| | **Invoice Total:** | **$3,349.65** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$3,349.65** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: <span style="background:black">████</span>

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**<span style="background:black">████</span> **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6498018**
**Invoice Date: 4/14/2023**
**Balance Due: $3,349.65**

Pay by Credit Card: www.veritext.com

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Katherine McNutt
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | 6541161 |
| Invoice Date: | 5/5/2023 |
| Balance Due: | $1,171.25 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5814815  |  Job Date: 4/11/2023  |  Delivery: Normal

Client Matter #: 27772-0000001

Location:         Atlanta, GA

Billing Atty:     Katherine McNutt

Scheduling Atty:  Katherine McNutt | Morrison & Foerster LLP

| Witness: William H. Andrew | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 5.75 | $195.00 | $1,121.25 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: | In Person Videographer | | Invoice Total: | $1,171.25 |
|---|---|---|---|---|
| | | | Payment: | $0.00 |
| | | | Credit: | $0.00 |
| | | | Interest: | $0.00 |
| | | | Balance Due: | $1,171.25 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:**         **ABA:** 071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6541161**
**Invoice Date: 5/5/2023**
**Balance Due: $1,171.25**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| Bill To: | Bethany D. Bengfort Esq.<br>Morrison & Foerster LLP<br>425 Market St<br>San Francisco, CA, 94105 | Invoice #:<br>Invoice Date:<br>Balance Due: | 6501704<br>4/14/2023<br>$4,266.70 |
|---|---|---|---|

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions |
|---|---|---|

Job #: 5860408  |  Job Date: 4/12/2023  |  Delivery: Daily           Billing #:              27772-0000001

Location:         Seattle, WA

Billing Atty:     Bethany D. Bengfort Esq.

Scheduling Atty:  Colby Springer | Polsinelli PC

| Witness: Peter Axt 30(b)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 402.00 | $6.80 | $2,733.60 |
| Exhibits | 204.00 | $0.30 | $61.20 |
| Realtime Services | 402.00 | $1.85 | $743.70 |
| Rough Draft | 402.00 | $1.60 | $643.20 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: Daily | Invoice Total: | $4,266.70 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $4,266.70 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**          **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6501704**
**Invoice Date: 4/14/2023**
**Balance Due: $4,266.70**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Bethany D. Bengfort Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | **6547381** |
| Invoice Date: | 5/4/2023 |
| Balance Due: | $820.00 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5860408   |   Job Date: 4/12/2023   |   Delivery: Normal          Billing #:                      27772-0000001

Location:          Seattle, WA

Billing Atty:      Bethany D. Bengfort Esq.

Scheduling Atty:   Colby Springer | Polsinelli PC

| Witness: Peter Axt 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $110.00 | $770.00 |

| Notes: | Invoice Total: | $820.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $820.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**        **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #: 6547381** | |
| **Invoice Date: 5/4/2023** | |
| **Balance Due: $820.00** | |

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| Bill To: | Eric C. Wiener Esq. | Invoice #: | 6482613 |
|---|---|---|---|
| | Morrison & Foerster LLP | Invoice Date: | 4/19/2023 |
| | 425 Market St | Balance Due: | $2,399.00 |
| | San Francisco, CA, 94105 | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions |
|---|---|---|

Job #: 5819438 | Job Date: 3/29/2023 | Delivery: Expedited          Client Matter #: 27772-0000001

Location: Raleigh, NC

Billing Atty: Eric C. Wiener Esq.

Scheduling Atty: Mark T. Deming Esq | Polsinelli PC

| Witness: Brian Boyle | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 260.00 | $5.45 | $1,417.00 |
| Realtime Services | 260.00 | $1.85 | $481.00 |
| Rough Draft | 260.00 | $1.60 | $416.00 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Expedited 5 Days | Invoice Total: | $2,399.00 |
|---|---|---|---|
| | Client Matter No.: 27772-0000001 | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,399.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:** **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6482613**
**Invoice Date: 4/19/2023**
**Balance Due: $2,399.00**

42759

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



VERITEXT
LEGAL SOLUTIONS

Bill To: Eric C. Wiener Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | **6513935** |
| Invoice Date: | **4/24/2023** |
| Balance Due: | **$710.00** |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5819438  |  Job Date: 3/29/2023  |  Delivery: Normal          Client Matter #:                          27772-0000001

Location:        Raleigh, NC

Billing Atty:    Eric C. Wiener Esq.

Scheduling Atty:  Mark T. Deming Esq | Polsinelli PC

| Witness: Brian Boyle | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $110.00 | $660.00 |

| Notes: | Invoice Total: | $710.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $710.00 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**        **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

Invoice #: **6513935**
Invoice Date: **4/24/2023**
Balance Due: **$710.00**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| Bill To: | Mattaeus Martino-Weinhardt Esq. | **Invoice #:** | **6498768** |
|---|---|---|---|
| | Morrison & Foerster LLP | **Invoice Date:** | **4/14/2023** |
| | 425 Market St | **Balance Due:** | **$4,106.80** |
| | San Francisco, CA, 94105 | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | **Proceeding Type: Depositions** |
|---|---|---|

| Job #: 5844142 | Job Date: 4/11/2023 | Delivery: Daily | Client Matter #: | 27772-0000001 |
|---|---|---|---|---|

Location: Los Angeles, CA

Billing Atty: Mattaeus Martino-Weinhardt Esq.

Scheduling Atty: Mattaeus Martino-Weinhardt Esq. | Morrison & Foerster LLP

| **Witness: Aaron Burch** | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 248.00 | $9.30 | $2,306.40 |
| Attendance | 1.00 | $200.00 | $200.00 |
| Exhibits | 66.00 | $0.30 | $19.80 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Realtime Services | 248.00 | $1.85 | $458.80 |
| Rough Draft | 248.00 | $1.60 | $396.80 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Daily | **Invoice Total:** | **$4,106.80** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$4,106.80** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**         **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6498768**
**Invoice Date: 4/14/2023**
**Balance Due: $4,106.80**

42759

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| Bill To: | Matthaeus Martino-Weinhardt Esq.<br>Morrison & Foerster LLP<br>425 Market St<br>San Francisco, CA, 94105 | **Invoice #:** | **6533955** |
|---|---|---|---|
| | | **Invoice Date:** | **4/28/2023** |
| | | **Balance Due:** | **$1,450.00** |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions |
|---|---|---|

Job #: 5844142   |   Job Date: 4/11/2023   |   Delivery: Normal        Client Matter #:                    27772-0000001

Location:          Los Angeles, CA

Billing Atty:      Matthaeus Martino-Weinhardt Esq.

Scheduling Atty:   Matthaeus Martino-Weinhardt Esq. | Morrison & Foerster LLP

| **Witness: Aaron Burch** | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 8.00 | $175.00 | $1,400.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| **Notes:** Remote Videographer | | **Invoice Total:** | **$1,450.00** |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,450.00** |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**          **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6533955**
**Invoice Date: 4/28/2023**
**Balance Due: $1,450.00**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



**VERITEXT**
LEGAL SOLUTIONS

Bill To: Eugene Novikov Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| **Invoice #:** | **6521204** |
| **Invoice Date:** | **4/25/2023** |
| **Balance Due:** | **$2,194.40** |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions |
|---|---|---|

Job #: 5810761  |  Job Date: 4/11/2023  |  Delivery: Normal          Client Matter #:                              27772-0000001

Location:          New York, NY

Billing Atty:      Eugene Novikov Esq.

Scheduling Atty:   Eugene Novikov Esq. | Morrison & Foerster LLP

| Witness: David L Cohen 30(B)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 207.00 | $4.65 | $962.55 |
| Attendance | 1.00 | $370.00 | $370.00 |
| Exhibits | 209.00 | $0.30 | $62.70 |
| Realtime Services | 207.00 | $1.85 | $382.95 |
| Rough Draft | 207.00 | $1.60 | $331.20 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | In Person Reporter | **Invoice Total:** | **$2,194.40** |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | **Balance Due:** | **$2,194.40** |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No         ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6521204**
**Invoice Date: 4/25/2023**
**Balance Due: $2,194.40**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| Bill To: | Eugene Novikov Esq.<br>Morrison & Foerster LLP<br>425 Market St<br>San Francisco, CA, 94105 | **Invoice #:** | **6533946** |
|---|---|---|---|
| | | **Invoice Date:** | **5/23/2023** |
| | | **Balance Due:** | **$1,247.00** |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5810761   |   Job Date: 4/11/2023   |   Delivery: Normal

Client Matter #: 27772-0000001

Location:              New York, NY

Billing Atty:          Eugene Novikov Esq.

Scheduling Atty:    Eugene Novikov Esq. | Morrison & Foerster LLP

| Witness: David L Cohen 30(B)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 6.00 | $195.00 | $1,170.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Expenses (Out of Pocket) | 1.00 | $27.00 | $27.00 |

| Notes: | In Person Videographer<br>Expenses- Parking | **Invoice Total:** | **$1,247.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,247.00** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank<br>**Bank Addr:**311 W. Monroe Chicago, IL 60606<br>**Account No:**            **ABA:**071000288<br>**Swift:** HATRUS44 | **Invoice #: 6533946**<br>**Invoice Date: 5/23/2023**<br>**Balance Due: $1,247.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

42759

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| Bill To: | Tim C. Saulsbury | Invoice #: | 6632422 |
|---|---|---|---|
| | Morrison & Foerster LLP | Invoice Date: | 6/21/2023 |
| | 425 Market St | Balance Due: | $4,358.25 |
| | San Francisco, CA, 94105 | | |

**Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)**

**Proceeding Type: Depositions**

Job #: 5943418 | Job Date: 6/8/2023 | Delivery: Daily

Client Matter #: 27772-1

Location: San Francisco, CA

Ref #: 27772-0000001

Billing Atty: Tim C. Saulsbury

Scheduling Atty: Tim C. Saulsbury | Morrison & Foerster LLP

| Witness: David Crane | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 257.00 | $9.30 | $2,390.10 |
| Rough Draft | 257.00 | $1.60 | $411.20 |
| Realtime Services | 257.00 | $1.85 | $475.45 |
| Attendance | 2.00 | $185.00 | $370.00 |
| Exhibits | 605.00 | $0.30 | $181.50 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Equipment Rental | 2.00 | $75.00 | $150.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Daily | Invoice Total: | $4,358.25 |
|---|---|---|---|
| | In Person reporter | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $4,358.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:** **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6632422**
**Invoice Date: 6/21/2023**
**Balance Due: $4,358.25**

42759

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Tim C. Saulsbury
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | **6681793** |
| Invoice Date: | 6/30/2023 |
| Balance Due: | **$1,992.75** |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5943418   |   Job Date: 6/8/2023   |   Delivery: Normal

Client Matter #: 27772-1

Location:        San Francisco, CA

Ref #: 27772-0000001

Billing Atty:      Tim C. Saulsbury

Scheduling Atty:      Tim C. Saulsbury | Morrison & Foerster LLP

| **Witness: David Crane** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Services | 9.75 | $195.00 | $1,901.25 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Expenses (Out of Pocket) | 1.00 | $41.50 | $41.50 |

| Notes: | In Person Videographer | **Invoice Total:** | **$1,992.75** |
|---|---|---|---|
| | Expenses - Parking | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,992.75** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**           **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #: 6681793** |
| **Invoice Date: 6/30/2023** |
| **Balance Due: $1,992.75** |

42759

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To:  Weizhi (Stella) Mao
          Morrison & Foerster LLP
          755 Page Mill Road
          Palo Alto, CA, 94304

| | |
|---|---|
| **Invoice #:** | **6520668** |
| **Invoice Date:** | **4/27/2023** |
| **Balance Due:** | **$3,495.45** |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5810744  |  Job Date: 4/20/2023  |  Delivery: Daily          Client Matter #:          27772-0000001

Location:         Reno, NV

Billing Atty:     Weizhi (Stella) Mao

Scheduling Atty:  Weizhi (Stella) Mao | Morrison & Foerster LLP

| Witness: Patrick Diaz | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 213.00 | $9.30 | $1,980.90 |
| Attendance | 1.00 | $370.00 | $370.00 |
| Exhibits | 99.00 | $0.30 | $29.70 |
| Realtime Services | 213.00 | $1.85 | $394.05 |
| Rough Draft | 213.00 | $1.60 | $340.80 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Daily Expedited | | **Invoice Total:** | **$3,495.45** |
|---|---|---|---|---|
| | In Person Reporter | | **Payment:** | **$0.00** |
| | | | **Credit:** | **$0.00** |
| | | | **Interest:** | **$0.00** |
| | | | **Balance Due:** | **$3,495.45** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**          **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **6520668** |
| **Invoice Date:** | **4/27/2023** |
| **Balance Due:** | **$3,495.45** |

42759

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Weizhi (Stella) Mao
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| Invoice #: | 6563611 |
| Invoice Date: | 5/26/2023 |
| Balance Due: | $1,415.00 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
| --- | --- |

Job #: 5810744   |   Job Date: 4/20/2023   |   Delivery: Normal                    Client Matter #: 27772-0000001

Location:            Reno, NV

Billing Atty:        Weizhi (Stella) Mao

Scheduling Atty:     Weizhi (Stella) Mao | Morrison & Foerster LLP

| Witness: Patrick Diaz | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Video - Services | 7.00 | $195.00 | $1,365.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: | In-person videographer | | Invoice Total: | $1,415.00 |
| --- | --- | --- | --- | --- |
| | | | Payment: | $0.00 |
| | | | Credit: | $0.00 |
| | | | Interest: | $0.00 |
| | | | Balance Due: | $1,415.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**         **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6563611**
**Invoice Date: 5/26/2023**
**Balance Due: $1,415.00**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: ████████



| Bill To: | Tim C. Saulsbury | | |
|---|---|---|---|
| | Morrison & Foerster LLP | **Invoice #:** | **6619334** |
| | 425 Market St | **Invoice Date:** | **6/12/2023** |
| | San Francisco, CA, 94105 | **Balance Due:** | **$2,576.95** |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

| Job #: 5929727   |   Job Date: 6/1/2023 |   Delivery: Normal | Billing #: 27772-0000001 |
|---|---|

Location:       Seattle, WA

Billing Atty:     Tim C. Saulsbury

Scheduling Atty:   Colby Springer | Polsinelli Law Firm

| Witness: Benjamin Ellinger Volume 2 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 351.00 | $3.40 | $1,193.40 |
| Rough Draft | 351.00 | $1.60 | $561.60 |
| Realtime Services | 351.00 | $1.85 | $649.35 |
| Exhibits | 292.00 | $0.30 | $87.60 |
| Premium Litigation Package (SBF,PTZ,LEF,PTX) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | **Invoice Total:** | **$2,576.95** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,576.95** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 169 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6619334** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  6/12/2023** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due:  $2,576.95** |
| Fed. Tax ID: ████████ | **Account No:**████████ **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: ███████



| | | |
|---|---|---|
| Bill To: | Tim C. Saulsbury | **Invoice #:**     **6623222** |
| | Morrison & Foerster LLP | **Invoice Date:**     **6/12/2023** |
| | 425 Market St | **Balance Due:**     **$1,380.00** |
| | San Francisco, CA, 94105 | |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5929727   |   Job Date: 6/1/2023 |  Delivery: Expedited                                    Billing #: 27772-0000001

Location:          Seattle, WA

Billing Atty:      Tim C. Saulsbury

Scheduling Atty:   Colby Springer | Polsinelli Law Firm

| Witness: Benjamin Ellinger Volume 2 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 7.00 | $110.00 | $770.00 |
| Video - Transcript Synchronization - Expedited Production | 7.00 | $80.00 | $560.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: | Expedited 3 Days | **Invoice Total:** | **$1,380.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,380.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 169 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:**   **6623222** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:**   **6/12/2023** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: ███████ | **Account No:**██████ **ABA:**071000288 | **Balance Due:**   **$1,380.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420231128

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: ███████



| | | |
|---|---|---|
| Bill To: | Tim C. Saulsbury | **Invoice #:** **6635696** |
| | Morrison & Foerster LLP | **Invoice Date:** **6/13/2023** |
| | 425 Market St | **Balance Due:** **$1,394.60** |
| | San Francisco, CA, 94105 | |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5929735   |   Job Date: 6/2/2023 |  Delivery: Normal                Client Matter #: 27772-0000001

Location:        Seattle, WA

Billing Atty:     Tim C. Saulsbury

Scheduling Atty:  Colby Springer | Polsinelli Law Firm

| Witness: Benjamin Ellinger Vol 3 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 184.00 | $3.40 | $625.60 |
| Rough Draft | 184.00 | $1.60 | $294.40 |
| Realtime Services | 184.00 | $1.85 | $340.40 |
| Exhibits | 164.00 | $0.30 | $49.20 |
| Premium Litigation Package (SBF,PTZ,LEF,PTX) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | **Invoice Total:** | **$1,394.60** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,394.60** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 168 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6635696** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:  6/13/2023** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due:  $1,394.60** |
| Fed. Tax ID: ███████ | **Account No:** ███████ **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420231128

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Bethany D. Bengfort Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | **6671834** |
| Invoice Date: | 6/28/2023 |
| Balance Due: | $408.00 |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5929735    |    Job Date: 6/2/2023    |    Delivery: Normal                                    Client Matter #: 27772-0000001

Location:        Seattle, WA

Billing Atty:    Bethany D. Bengfort Esq.

Scheduling Atty:    Colby Springer | Polsinelli Law Firm

| Witness: Benjamin Ellinger Vol 3 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $28.00 | $28.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $95.00 | $380.00 |

| Notes: | | Invoice Total: | $408.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $408.00 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all services/services information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**            **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6671834**
**Invoice Date: 6/28/2023**
**Balance Due: $408.00**

42759

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| | | |
|---|---|---|
| Bill To: Katherine McNutt | **Invoice #:** | **6495132** |
| Morrison & Foerster LLP | **Invoice Date:** | **4/17/2023** |
| 425 Market St | **Balance Due:** | **$2,466.95** |
| San Francisco, CA, 94105 | | |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 5814813  |  Job Date: 4/10/2023  |  Delivery: Normal | Client Matter #: | 27772-0000001 |
|---|---|---|

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Katherine McNutt |
| Scheduling Atty: | Katherine McNutt | Morrison & Foerster LLP |

| Witness: Robert Steven Flesch | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 163.00 | $4.40 | $717.20 |
| Attendance | 1.00 | $370.00 | $370.00 |
| Exhibits | 308.00 | $0.30 | $92.40 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Realtime Services | 163.00 | $1.85 | $301.55 |
| Rough Draft | 163.00 | $1.60 | $260.80 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes:   In Person Reporter | **Invoice Total:** | **$2,466.95** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,466.95** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6495132** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 4/17/2023** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $2,466.95** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: ▮▮▮▮▮ | **Account No:**▮▮▮▮ **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| Bill To: | Katherine McNutt | | |
|---|---|---|---|
| | Morrison & Foerster LLP | **Invoice #:** | **6540219** |
| | 425 Market St | **Invoice Date:** | **5/2/2023** |
| | San Francisco, CA, 94105 | **Balance Due:** | **$1,171.25** |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

| Job #: 5814813 | Job Date: 4/10/2023 | Delivery: Normal | Client Matter #: | 27772-0000001 |
|---|---|---|---|---|

Location:  Atlanta, GA

Billing Atty:  Katherine McNutt

Scheduling Atty:  Katherine McNutt | Morrison & Foerster LLP

| Witness: Robert Steven Flesch | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 5.75 | $195.00 | $1,121.25 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: | In Person Videographer | **Invoice Total:** | **$1,171.25** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,171.25** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6540219** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 5/2/2023** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $1,171.25** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: | **Account No:** **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Bethany D. Bengfort Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| **Invoice #:** | **6491847** |
| **Invoice Date:** | **4/14/2023** |
| **Balance Due:** | **$5,565.60** |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5854418   |   Job Date: 4/7/2023   |   Delivery: Daily          Client Matter #:                    27772-0000001

Location: Raleigh, NC

Billing Atty: Bethany D. Bengfort Esq.

Scheduling Atty: Colby Springer | Polsinelli PC

| Witness: Mark Imbriaco | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 449.00 | $6.80 | $3,053.20 |
| Exhibits | 159.00 | $0.30 | $47.70 |
| Realtime Services | 449.00 | $1.85 | $830.65 |
| Realtime Services | 449.00 | $1.85 | $830.65 |
| Rough Draft | 449.00 | $1.60 | $718.40 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Expedited Daily | Invoice Total: | $5,565.60 |
|---|---|---|---|
| | Realtimes : Pengfort and Easton | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $5,565.60 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**          **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6491847**
**Invoice Date: 4/14/2023**
**Balance Due: $5,565.60**

42759

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| Bill To: | Bethany D. Bengfort Esq. | | **Invoice #:** | **6536809** |
|---|---|---|---|---|
| | Morrison & Foerster LLP | | **Invoice Date:** | **5/27/2023** |
| | 425 Market St | | **Balance Due:** | **$820.00** |
| | San Francisco, CA, 94105 | | | |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5854418   |   Job Date: 4/7/2023   |   Delivery: Normal                                       Client: Matter #: 27772-0000001

Location:              Raleigh, NC

Billing Atty:          Bethany D. Bengfort Esq.

Scheduling Atty:    Colby Springer | Polsinelli PC

| **Witness: Mark Imbriaco** | | **Quantity** | **Price** | **Amount** |
|---|---|---|---|---|
| | Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| | Video - Digitizing & Transcript Synchronization | 7.00 | $110.00 | $770.00 |
| Notes: | | | **Invoice Total:** | **$820.00** |
| | | | **Payment:** | **$0.00** |
| | | | **Credit:** | **$0.00** |
| | | | **Interest:** | **$0.00** |
| | | | **Balance Due:** | **$820.00** |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6536809** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 5/27/2023** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $820.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: | **Account No:** **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

42759



## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮

| | | |
|---|---|---|
| Bill To: | Katherine McNutt | |
| | Morrison & Foerster LLP | |
| | 425 Market St | |
| | San Francisco, CA, 94105 | |

| | |
|---|---|
| **Invoice #:** | **6616347** |
| **Invoice Date:** | **6/12/2023** |
| **Balance Due:** | **$4,344.85** |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5929700    |    Job Date: 6/1/2023 |  Delivery: Daily                                        Billing #: 27772-0000001

Location:          Dallas, TX

Billing Atty:      Katherine McNutt

Scheduling Atty:   Mark T. Deming Esq | Polsinelli Law Firm

| Witness: Lauren Kindler | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 393.00 | $6.80 | $2,672.40 |
| Rough Draft | 393.00 | $1.60 | $628.80 |
| Realtime Services | 393.00 | $1.85 | $727.05 |
| Exhibits | 772.00 | $0.30 | $231.60 |
| Premium Litigation Package (SBF,PTZ,LEF,PTX) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Daily Delivery | **Invoice Total:** | **$4,344.85** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$4,344.85** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 169 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: ▮▮▮▮▮ | **Account No:** ▮▮▮▮▮ **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

| |
|---|
| **Invoice #:  6616347** |
| **Invoice Date:  6/12/2023** |
| **Balance Due:  $4,344.85** |

Pay by Credit Card: www.veritext.com

B420231128

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Bethany D. Bengfort Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | **6671954** |
| Invoice Date: | **7/2/2023** |
| Balance Due: | **$930.00** |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5929700  |  Job Date: 6/1/2023  |  Delivery: Normal                     Billing #: 7772-0000001

Location:             Dallas, TX

Billing Atty:        Bethany D. Bengfort Esq.

Scheduling Atty:    Mark T. Deming Esq | Polsinelli Law Firm

| **Witness: Lauren Kindler** | | **Quantity** | **Price** | **Amount** |
|---|---|---|---|---|
| | Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| | Video - Digitizing & Transcript Synchronization | 8.00 | $110.00 | $880.00 |
| Notes: | | | **Invoice Total:** | **$930.00** |
| | | | **Payment:** | **$0.00** |
| | | | **Credit:** | **$0.00** |
| | | | **Interest:** | **$0.00** |
| | | | **Balance Due:** | **$930.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all services/services information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**        **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6671954**
**Invoice Date: 7/2/2023**
**Balance Due: $930.00**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| | |
|---|---|
| Bill To: Eric C. Wiener Esq. | |
| Morrison & Foerster LLP | |
| 425 Market St | |
| San Francisco, CA, 94105 | |

| | |
|---|---|
| **Invoice #:** | **6620607** |
| **Invoice Date:** | **6/21/2023** |
| **Balance Due:** | **$5,319.30** |

**Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)**

**Proceeding Type: Depositions**

Job #: 5943410    |    Job Date: 6/2/2023    |    Delivery: Normal

Client Matter #: 27772-1

Location:          Washington, DC

Ref #: 27772-0000001

Billing Atty:      Eric C. Wiener Esq.

Scheduling Atty:  Eric C. Wiener Esq. | Morrison & Foerster LLP

| **Witness: Michele Riley** | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 549.00 | $4.65 | $2,552.85 |
| Rough Draft | 549.00 | $1.60 | $878.40 |
| Realtime Services | 549.00 | $1.85 | $1,015.65 |
| Attendance | 2.00 | $185.00 | $370.00 |
| Exhibits | 408.00 | $0.30 | $122.40 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | In Person reporter | **Invoice Total:** | **$5,319.30** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$5,319.30** |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6620607** |
| Veritext | **A/C Name:**Veritext | **Invoice Date: 6/21/2023** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $5,319.30** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: | **Account No:**  **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Eric C. Wiener Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| **Invoice #:** | **6662144** |
| **Invoice Date:** | 6/27/2023 |
| **Balance Due:** | **$2,089.75** |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5943410    |    Job Date: 6/2/2023    |    Delivery: Normal                                          Client Matter #: 27772-1

Location:          Washington, DC                                                                                    Ref #: 27772-0000001

Billing Atty:       Eric C. Wiener Esq.

Scheduling Atty:   Eric C. Wiener Esq.  |  Morrison & Foerster LLP

| **Witness: Michele Riley** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Services | 10.25 | $195.00 | $1,998.75 |
| Expenses (Out of Pocket) | 1.00 | $16.00 | $16.00 |
| Equipment Rental | 1.00 | $75.00 | $75.00 |

| Notes: | In Person Videographer | **Invoice Total:** | **$2,089.75** |
|---|---|---|---|
| | Expenses - Parking | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$2,089.75** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**          **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6662144**
**Invoice Date:** 6/27/2023
**Balance Due: $2,089.75**

42759

Case 2:21-cv-00799-RSM   Document 482-1   Filed 06/17/25   Page 31 of 46

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| Bill To: | Daralyn J. Durie Esq.<br>Morrison & Foerster LLP<br>425 Market St<br>San Francisco, CA, 94105 | | **Invoice #:** | **6610850** |
|---|---|---|---|---|
| | | | **Invoice Date:** | **5/31/2023** |
| | | | **Balance Due:** | **$4,085.35** |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5943406 | Job Date: 5/30/2023 | Delivery: Daily    Client Matter #: 27772-0000001

Location:       Seattle, WA

Billing Atty:    Daralyn J. Durie Esq.

Scheduling Atty:   Daralyn J. Durie Esq. | Morrison & Foerster LLP

| Witness: Craig S. Rosenberg, Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 277.00 | $9.30 | $2,576.10 |
| Rough Draft | 277.00 | $1.60 | $443.20 |
| Realtime Services | 277.00 | $1.85 | $512.45 |
| Attendance - Full Day | 2.00 | $185.00 | $370.00 |
| Exhibits | 262.00 | $0.30 | $78.60 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Expenses (Out of Pocket) | 1.00 | $20.00 | $20.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | In person reporter | **Invoice Total:** | **$4,085.35** |
|---|---|---|---|
| | Daily | **Payment:** | **$0.00** |
| | Expenses - Parking | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$4,085.35** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:**          **ABA:** 071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6610850**
**Invoice Date: 5/31/2023**
**Balance Due: $4,085.35**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Daralyn J. Durie Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | **6623514** |
| Invoice Date: | 6/21/2023 |
| Balance Due: | **$1,776.24** |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5943406  |  Job Date: 5/30/2023  |  Delivery: Expedited                  Client Matter #: 27772-0000001

Location:          Seattle, WA

Billing Atty:      Daralyn J. Durie Esq.

Scheduling Atty:   Daralyn J. Durie Esq. | Morrison & Foerster LLP

| Witness: Craig S Rosenberg PhD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 8.75 | $195.00 | $1,706.25 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Expenses (Out of Pocket) | 1.00 | $19.99 | $19.99 |

| Notes: | In Person Videographer | | |
|---|---|---|---|
| | Expenses - Parking | **Invoice Total:** | **$1,776.24** |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,776.24** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**       **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6623514**
**Invoice Date: 6/21/2023**
**Balance Due: $1,776.24**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| | | |
|---|---|---|
| Bill To: Matthaeus Martino-Weinhardt Esq. | **Invoice #:** | **6625599** |
| Morrison & Foerster LLP | **Invoice Date:** | **6/21/2023** |
| 425 Market St | **Balance Due:** | **$4,234.15** |
| San Francisco, CA, 94105 | | |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 5913929 | Job Date: 6/6/2023 | Delivery: Daily | Billing #: 27772-0000001 |
|---|---|

Location:          Washington, DC                                                                    Client Matter #: 27772-1

Billing Atty:      Matthaeus Martino-Weinhardt Esq.

Scheduling Atty:  Matthaeus Martino-Weinhardt Esq. | Morrison & Foerster LLP

| Witness: Ami Shah 30(b)(6) Fortress Invest. Group | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 206.00 | $9.30 | $1,915.80 |
| Rough Draft | 206.00 | $1.60 | $329.60 |
| Realtime Services | 206.00 | $1.85 | $381.10 |
| Exhibits | 11.00 | $0.30 | $3.30 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| **Witness: Ami Shah 30(b)(6) UtherverseGaming LLC** | **Quantity** | **Price** | **Amount** |
| Transcript Services - Original Transcript(s) | 79.00 | $9.30 | $734.70 |
| Rough Draft | 79.00 | $1.60 | $126.40 |
| Realtime Services | 79.00 | $1.85 | $146.15 |
| Exhibits | 107.00 | $0.30 | $32.10 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| | **Quantity** | **Price** | **Amount** |
| Attendance | 2.00 | $185.00 | $370.00 |
| Equipment Rental | 1.00 | $75.00 | $75.00 |

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**       **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6625599**
**Invoice Date: 6/21/2023**
**Balance Due: $4,234.15**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |
|---|---|---|---|

| Notes: | Daily | **Invoice Total:** | **$4,234.15** |
|---|---|---|---|
| | In Person reporter | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$4,234.15** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**        **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6625599**
**Invoice Date: 6/21/2023**
**Balance Due: $4,234.15**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Matthaeus Martino-Weinhardt Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| **Invoice #:** | **6674199** |
| **Invoice Date:** | **7/2/2023** |
| **Balance Due:** | **$1,478.50** |

**Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)**    **Proceeding Type: Depositions**

Job #: 5913929   |   Job Date: 6/6/2023   |   Delivery: Normal                Billing #: 27772-0000001

Location:            Washington, DC                                         Client Matter #: 27772-1

Billing Atty:        Matthaeus Martino-Weinhardt Esq.

Scheduling Atty:    Matthaeus Martino-Weinhardt Esq. | Morrison & Foerster LLP

| Witness: Ami Shah Fortress Invest. Group 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 5.00 | $195.00 | $975.00 |

| Witness: Ami Shah UtherverseGaming LLC 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 2.50 | $195.00 | $487.50 |

| | Quantity | Price | Amount |
|---|---|---|---|
| Expenses (Out of Pocket) | 1.00 | $16.00 | $16.00 |

| Notes: | In Person Videographer | | |
|---|---|---|---|
| | Expenses - Parking | **Invoice Total:** | **$1,478.50** |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,478.50** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:**          **ABA:** 071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6674199**
**Invoice Date: 7/2/2023**
**Balance Due: $1,478.50**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Bethany D. Bengfort Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| **Invoice #:** | **6416503** |
| **Invoice Date:** | **3/22/2023** |
| **Balance Due:** | **$2,075.80** |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5792104   |   Job Date: 3/3/2023   |   Delivery: Normal

Location:          Seattle, WA

Billing Atty:      Bethany D. Bengfort Esq.

Scheduling Atty:   Bethany D. Bengfort Esq. | Morrison & Foerster LLP

Client Matter #:                     27772-0000001

| Witness: Brian Shuster | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 263.00 | $3.95 | $1,038.85 |
| Attendance | 1.00 | $100.00 | $100.00 |
| Exhibits | 369.00 | $0.30 | $110.70 |
| Exhibits - Linked (SBF, PTZ, LEF) | 1.00 | $25.00 | $25.00 |
| Realtime Services | 263.00 | $1.50 | $394.50 |
| Rough Draft | 263.00 | $1.25 | $328.75 |
| Litigation Package - Secure File Suite | 1.00 | $30.00 | $30.00 |
| Expenses (Out of Pocket) | 1 | $20.00 | $20.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:   Expenses - Parking

| | |
|---|---|
| **Invoice Total:** | **$2,075.80** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$2,075.80** |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:**          **ABA:** 071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6416503**
**Invoice Date: 3/22/2023**
**Balance Due: $2,075.80**

12759

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Bethany D. Bengfort Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| Invoice #: | 6492882 |
| Invoice Date: | 4/14/2023 |
| Balance Due: | $2,117.50 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |

Job #: 5792104   |   Job Date: 3/3/2023   |   Delivery: Normal          Client Matter #:                    27772-0000001

Location:        Seattle, WA

Billing Atty:    Bethany D. Bengfort Esq.

Scheduling Atty:    Bethany D. Bengfort Esq. | Morrison & Foerster LLP

| Witness: Brian Shuster | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 10.50 | $195.00 | $2,047.50 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Expenses (Out of Pocket) | 1 | $20.00 | $20.00 |

Notes:   In Person Videographer
Expenses - Parking

| | |
|---|---|
| Invoice Total: | $2,117.50 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $2,117.50 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**          **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

Invoice #: 6492882
Invoice Date: 4/14/2023
Balance Due: $2,117.50

42759

# INVOICE

Invoice ID: 0500-3754-3983

| | |
|---|---|
| **Vendor** | USD-COAST REPORTING SERVICES INC (PCARD ONLY) |
| **Requester** | Cynthia Lopez [Staff \| 02779 \| CAL4 \| \| \| ] |
| **Created By** | ZBrainware Processing [ \| \| zbrainware] |
| **Create Date** | 06/27/2023 |

## Invoice Information

| | |
|---|---|
| **Vendor** | USD-COAST REPORTING SERVICES INC (PCARD ONLY) [121767] |
| **Address** | USD-COAST REPORTING SERVICES INC [1]<br>1101 - 808 NELSON ST<br>VANCOUVER, BC  V6Z 2H2<br>CA |
| **Invoice Number** | TXN00149898 |
| **Invoice Date** | 06/23/2023 |
| **Invoice Amount** | 3,721.24 USD |
| **Description** | Deposition Transcripts |
| **Check Memo** | CYNTHIA LOPEZ COAST REPORTING SERVICES |
| **Einvoice** | Yes |

## Prior Approvers

| | |
|---|---|
| 02/27/2024 | Maria Aceituno  [Staff \| 26036 \| MXA40] |
| 02/26/2024 | Cynthia Lopez  [Staff \| 02779 \| CAL4] |
| 02/26/2024 | Maria Aceituno  [Staff \| 26036 \| MXA40] |
| 02/15/2024 | Sam Guerra  [Staff \| 26570 \| SEG9] |

## Invoice Notes

| | |
|---|---|
| M Aceituno | 02/27/2024 11:06 PM<br>Currency issue and prior approvals have been set. |
| S Guerra | 02/15/2024 9:22 PM<br>Currency has been updated |
| B Kundrath | 02/13/2024 10:01 PM<br>Need to update currency |

## Allocation Details

Amount (USD)

**Special Services/Fees** — 3,721.24

| 027772-0000001 | EPIC GAMES INC |
|---|---|

| | |
|---|---|
| **Line** | 0002 |
| **Description** | Deposition Transcripts |
| **Name** | Cynthia Lopez [Staff \| 02779 \| CAL4] |
| **Cost Code** | Reporting/Transcript Fees (057) |

Invoice ID: 0500-3754-3983

## Allocation Summary

| | | Amount(USD) |
|---|---|---|
| **027772-0000001** | EPIC GAMES INC | 3,721.24 |

## Expense Summary

| | Amount(USD) |
|---|---|
| Special Services/Fees | 3,721.24 |

# Coast Reporting Services Inc.

**1101 - 808 Nelson St.**
**Vancouver, British Columbia V6Z 2H2**
**Canada**

# INVOICE

| | |
|---|---|
| Invoice No.: | 76907 |
| Date: | 15/06/2023 |
| Ship Date: | |
| Page: | 1 |
| Re: Order No. | |

**Sold to:**

**MORRISON FOERSTER**
707 WILSHIRE BLVD.
SUITE 6000
LOS ANGELES, CA  90017-3543

**Ship to:**

KATHERINE McNUTT
707 WILSHIRE BLVD.
SUITE 6000
LOS ANGELES, CA  90017-3543

**Business No.:**　　12371 2176 RT0001

| Quantity | Unit | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Reporter: Steve Lee | | | |
| | | EPIC GAMES, INC. VS. UTHERVERSE DIGITAL INC. | | | |
| | | JUNE 2, 2023 | | | |
| | | U.S. DEPOSITION OF: BRIAN SHUSTER | | | |
| 7 | Hour | Attendance - DEPO | G | 160.00 | 1,120.00 |
| 2 | Hour | Attendance - DEPO - After Hours | G | 180.00 | 360.00 |
| 246 | Page | Raw or Draft Disk | G | 2.50 | 615.00 |
| 267 | Page | Transcript - DEPO - Expedite 0 +1 | G | 8.85 | 2,362.95 |
| 158 | Page | Exhibits | G | 1.25 | 197.50 |
| | | | | | |
| | | **Due to ever fluctuating exchange rates, Coast Reporting accepts payment by credit card only. All amounts are payable in CAD. Thank you. | | | |
| | | | | | |
| | | G - GST 5% | | | |
| | | HST | | | 232.78 |

Coast Reporting Services Inc. HST: #R- ██████

| | | |
|---|---|---|
| Shipped By: | Tracking Number: | |
| | | Total Amount |
| | | 4,888.23 |
| **Comment:**　TERMS: PAYABLE UPON RECEIPT | | Amount Paid |
| | | 0.00 |
| Sold By: | | **Amount Owing** |
| | | **4,888.23** |

**Shawn Lam Video Inc.**
3981 Coast Meridian Road
Port Coquitlam BC  V3B 3P5
(604) 554-0250
video@slvlive.ca
www.slvlive.ca
Business Number (GST)

**SHAWN LAM VIDEO**
Live Media Production

**BILL TO**
Lawson Lundell LLP
1600-925 West Georgia Street
Vancouver BC  V6C 3L2

## INVOICE 2023-148

**DATE** 2023-06-02

**DUE DATE** 2023-07-02

| QTY | DESCRIPTION | | RATE | AMOUNT |
|---|---|---|---|---|
| 1 | Legal Video Deposition<br>June 2, 2023 9AM<br>Utherverse Gaming LLC v Epic Games Inc<br>Witness: Brian Shuster | | 1,250.00 | 1,250.00 |
| | First seven hours - day rate<br>9 AM - 4 PM<br>Includes 45 minute advance set-up & 30 minute strike | | | |
| | Location: Lawson Lundell, Vancouver, BC. | | | |
| | Provide legal videographer<br>5 gooseneck microphones<br>sound board with 6 XLR audio inputs<br>laptop with vMix software and Magewell SDI to USB capture device for<br>real-time recording | | | |
| | On-site delivery of recording on USB flash drive.  Mp4 recording with<br>WAV audio files. | | | |
| | 11 video files.  7h59m on the record | | | |
| 1 | Parking and Equipment Delivery<br>Cathedral Place - Earlybird Rate | | 22.50 | 22.50 |
| 3.25 | Legal Videographer - overtime rate<br>4PM - 7:15PM | | 150.00 | 487.50 |

Export out of country to USA.  No PST applicable.

| | |
|---|---|
| SUBTOTAL | 1,760.00 |
| GST @ 5% | 88.01 |
| TOTAL | 1,848.01 |

| TOTAL DUE | CAD 1,848.01 |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



Bill To: Tim C. Saulsbury
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | 6486844 |
| Invoice Date: | 4/19/2023 |
| Balance Due: | $2,850.10 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5809074   |   Job Date: 3/31/2023   |   Delivery: Expedited

Location:          Raleigh, NC

Billing Atty:       Tim C. Saulsbury

Scheduling Atty:   Mark T. Deming Esq | Polsinelli PC

| Witness: Matt Weissinger | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 300.00 | $5.45 | $1,635.00 |
| Exhibits | 317.00 | $0.30 | $95.10 |
| Realtime Services | 300.00 | $1.85 | $555.00 |
| Rough Draft | 300.00 | $1.60 | $480.00 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Expedited 5 Days | Invoice Total: | $2,850.10 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,850.10 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID:

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**  **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

Invoice #: 6486844
Invoice Date: 4/19/2023
Balance Due: $2,850.10

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID:



| Bill To: | Matthaeus Martino-Weinhardt Esq. | | Invoice #: | **6520435** |
| | Morrison & Foerster LLP | | **Invoice Date:** | **4/26/2023** |
| | 425 Market St | | **Balance Due:** | **$820.00** |
| | San Francisco, CA, 94105 | | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

| Job #: 5809074 | Job Date: 3/31/2023 | Delivery: Normal | Billing #: | 27772-0000001 |

Location:        Raleigh, NC

Billing Atty:     Matthaeus Martino-Weinhardt Esq.

Scheduling Atty:  Mark T. Deming Esq | Polsinelli PC

| Witness: Matt Weissinger | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $110.00 | $770.00 |
| Notes: | | **Invoice Total:** | **$820.00** |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$820.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No**        **ABA:** 071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6520435**
**Invoice Date: 4/26/2023**
**Balance Due: $820.00**

42759

| ST44 Rev. 10/23<br>Derived from AO44 Rev. 10/23 | UNITED STATES DISTRICT COURT<br>Western District of Washington |
|---|---|

| Invoice No.: 20250810 |
|---|

| Jessika Fabian<br>Morrison Foerster<br>425 Market Street<br>San Francisco, CA 94105 | **MAKE CHECKS PAYABLE TO:**<br>Debbie Zurn<br>RMR, CRR, CBC<br>700 Stewart Street<br>Suite 17205<br>Seattle, WA 98101<br>(206) 370-8504<br>debbie_zurn@wawd.uscourts.gov<br>Tax ID: |

| \_ CRIMINAL     **X** CIVIL | DATE ORDERED:<br>05-07-2025 | DATE DELIVERED:<br>05-16-2025 |
|---|---|---|

**In the matter of:** C21-00799-RSM, Utherverse Gaming v Epic Games

Final invoice for realtime roughs provided for trial scheduled the week of May 12th, 2025.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| 30-Day | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| 7-Day | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Next-Day | | | | | | | | | | |
| 2-Hour | | | | | | | | | | |
| Realtime | 1004 | 3.70 | 3714.80 | | | | | | | 3714.80 |
| Misc. | | | | | | | | | Misc. Charges | |
| | | | | | | | | | **Subtotal** | 3714.80 |
| | | | | | | | | | Less Discount for Late Delivery | |
| | | | | | | | | | Tax (If Applicable) | |
| **Date: 05-16-2025**          **Check:** | | | | | | | | | Less Amount of Deposit | 1500.00 |
| | | | | | | | | | Total Refund | |
| | | | | | | | | | **Total Due** | 2214.80 |

ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Debbie Zurn | DATE:<br>05-20-2025 |
|---|---|

| **DISTRIBUTION:** | TO PARTY (2 copies - 1 to be returned with payment) | COURT REPORTER | COURT REPORTER SUPERVISOR |
|---|---|---|---|

United Litigation Discovery Inc
550 California St, Suite 475
San Francisco, CA 94104
Office: 415.999.1335    TIN ███████



**UNITED LITIGATION**
D I S C O V E R Y

| Date | Invoice # |
|---|---|
| 4/30/2025 | 44139 |

| Bill To |
|---|
| Susan Griffin |
| Morrison Foerster |
| 425 Market Street |
| San Francisco, CA 94105-2482 |

| Ship To |
|---|
| Susan Griffin |
| Morrison Foerster |
| 425 Market Street |
| San Francisco, CA 94105-2482 |

| Billing Reference | Rep | Terms | Ordered Date | Job# | Ordered By |
|---|---|---|---|---|---|
| 27772.1 | WG | 1% 10 Net 30 | 04/26/2025 | ULD-2504-0218 | Susan Griffin |

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| Tech Time | Technical Time | 11.5 | 85.00 | 977.50 |
| Electronic Label | Pagination | 6,184 | 0.02 | 123.68 |
| OCR | OCR | 6,184 | 0.03 | 185.52 |
| | Description: April Master Exhibits. | | | |
| | Stamp/Pagination/OCR. | | | |
| | Sales Tax (8.625%) | | 8.625% | 0.00 |

| Mail payments to:<br>United Litigation Discovery Inc.<br>550 California St. Suite 475<br>San Francisco, CA 94104 | ACH payment: Wells Fargo<br>Bank Routing Number: 121042882<br>Account Number: ███████<br>Email: accounting@unitedlit.com | Total | $1,286.70 |
|---|---|---|---|

Signature:_____    Date:_____