# EXHIBIT A1

Utherverse Gaming LLC v. Epic Games, Inc.

No. 2:21-cv-00799-RSM

Revised Itemized Bill of Costs

Fees of the court reporter for all or any part of the transcript necessarily obtained for use in the case

| Invoice No. | Transcript | Date | Invoice Total |
|---|---|---|---|
| 6498018, 6541161 | William Andrew | 4/11/2023 | $3,444.05 |
| 6501704, 6547381 | Peter Axt | 4/12/2023 | $3,564.80 |
| 6482613, 6513935 | Brian Boyle | 3/29/2023 | $2,077.00 |
| 6498768, 6533955 | Aaron Burch | 4/11/2023 | $4,221.20 |
| 6521204, 6533946 | David Cohen | 4/11/2023 | $2,565.25 |
| 6632422, 6681793 | David Crane | 6/8/2023 | $5,137.85 |
| 6520668, 6563611 | Patrick Diaz | 4/20/2023 | $4,040.60 |
| 6619334, 6623222 | Benjamin Ellinger | 6/1/2023 | $2,051.00 |
| 6635696, 6671834 | Benjamin Ellinger | 6/2/2023 | $1,054.80 |
| 6495132, 6540219 | Robert Flesch | 4/10/2023 | $2,595.85 |
| 6491847, 6538609 | Mark Imbriaco | 4/7/2023 | $3,870.90 |
| 6616347, 6671954 | Lauren Kindler | 6/1/2023 | $3,784.00 |
| 6620607, 6662144 | Michele Riley | 6/2/2023 | $5,339.00 |
| 6610850, 6623514 | Craig Rosenberg | 5/30/2023 | $4,730.95 |
| 6625599, 6674199 | Ami Shah | 6/6/2023 | $1,624.30 |
| 6416503, 6492882 | Brian Shuster | 3/3/2023 | $3,297.05 |
| 2023-148, 76907 | Utherverse Digital, Inc. | 6/2/2023 | $4,398.58 |
| 6486844, 6520435 | Matthew Weissinger | 3/31/2023 | $2,500.10 |
| 20250810 | Trial Transcripts | 05/12/2025-05/16/2025 | $3,714.80 |
| **Subtotal** | | | **$60,298.28** |

Fees for exemplification and copies of papers necessarily obtained for use in the case

| Invoice No. | Description | Date | Amount |
|---|---|---|---|
| 44139 | Preparation and stamping of trial exhibits | 4/30/2025 | $1,286.70 |
| **Subtotal** | | | **$1,286.70** |

**Grand Total: $61,583.98**

# Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-sf@veritext.com



| | |
|---|---|
| **Bill To:** Katherine McNutt | **Invoice #:** 6498018 |
| Morrison & Foerster LLP | **Invoice Date:** 4/14/2023 |
| 425 Market St | **Balance Due:** $3,349.65 |
| San Francisco, CA, 94105 | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

| | |
|---|---|
| Job #: 5814815 | Job Date: 4/11/2023 | Delivery: Daily | Client Matter #: 27772-0000001 |
| Location: Atlanta, GA | |
| Billing Atty: Katherine McNutt | |
| Scheduling Atty: Katherine McNutt | Morrison & Foerster LLP | |

| Witness: William H. Andrew | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 173.00 | $9.30 | $1,608.90 |
| Attendance | 1.00 | $370.00 | $370.00 |
| Exhibits | 163.00 | $0.30 | $48.90 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Realtime Services | 173.00 | $1.85 | $320.05 |
| Rough Draft | 173.00 | $1.60 | $276.80 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: Daily | Invoice Total: | $3,349.65 |
|---|---|---|
| In Person Reporter | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $3,349.65 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** **ABA:**
**Swift:**

**Invoice #:** 6498018
**Invoice Date:** 4/14/2023
**Balance Due:** $3,349.65

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Katherine McNutt<br>Morrison & Foerster LLP<br>425 Market St<br>San Francisco, CA, 94105 | Invoice #:<br>Invoice Date:<br>Balance Due: | 6541161<br>5/5/2023<br>$1,171.25 |
|---|---|---|---|

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions |
|---|---|---|

Job #: 5814815   |   Job Date: 4/11/2023   |   Delivery: Normal          Client Matter #:          27772-0000001

Location:          Atlanta, GA

Billing Atty:          Katherine McNutt

Scheduling Atty:          Katherine McNutt | Morrison & Foerster LLP

| Witness: William H. Andrew | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 5.75 | $195.00 | $1,121.25 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: | In Person Videographer | Invoice Total: | $1,171.25 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,171.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:          ABA:
Swift:

Pay by Credit Card: www.veritext.com

Invoice #: 6541161
Invoice Date: 5/5/2023
Balance Due: $1,171.25

41759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: Bethany D. Bengfort Esq. | Invoice #: | 6501704 |
|---|---|---|
| Morrison & Foerster LLP | Invoice Date: | 4/14/2023 |
| 425 Market St | Balance Due: | $4,266.70 |
| San Francisco, CA, 94105 | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions |
|---|---|---|

Job #: 5860408 | Job Date: 4/12/2023 | Delivery: Daily        Billing #:                27772-0000001

Location:            Seattle, WA

Billing Atty:        Bethany D. Bengfort Esq.

Scheduling Atty:     Colby Springer | Polsinelli PC

| Witness: Peter Axt 30(b)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 402.00 | $6.80 | $2,733.60 |
| Exhibits | 204.00 | $0.30 | $61.20 |
| Realtime Services | 402.00 | $1.85 | $743.70 |
| Rough Draft | 402.00 | $1.60 | $643.20 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Daily | Invoice Total: | $4,266.70 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $4,266.70 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:          ABA:
Swift:

Pay by Credit Card: www.veritext.com

**Invoice #: 6501704**
**Invoice Date: 4/14/2023**
**Balance Due: $4,266.70**

**Veritext, LLC - California Region**

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Bethany D. Bengfort Esq. | Invoice #: | 6547381 |
|---|---|---|---|
| | Morrison & Foerster LLP | Invoice Date: | 5/4/2023 |
| | 425 Market St | Balance Due: | $820.00 |
| | San Francisco, CA, 94105 | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

| Job #: 5860408 | Job Date: 4/12/2023 | Delivery: Normal | Billing #: | 27772-0000001 |
|---|---|---|---|---|

Location:           Seattle, WA

Billing Atty:        Bethany D. Bengfort Esq.

Scheduling Atty:    Colby Springer | Polsinelli PC

| Witness: Peter Axt 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $110.00 | $770.00 |

Notes:

| | |
|---|---|
| Invoice Total: | $820.00 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $820.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No: ___ ABA: ___
Swift: ___

Pay by Credit Card: www.veritext.com

**Invoice #: 6547381**
**Invoice Date: 5/4/2023**
**Balance Due: $820.00**

41759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: Eric C. Wiener Esq. | Invoice #: | 6482613 |
|---|---|---|
| Morrison & Foerster LLP | Invoice Date: | 4/19/2023 |
| 425 Market St | Balance Due: | $2,399.00 |
| San Francisco, CA, 94105 | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions |
|---|---|---|

Job #: 5819438   |   Job Date: 3/29/2023   |   Delivery: Expedited          Client Matter #:                    27772-0000001

Location:          Raleigh, NC.

Billing Atty:      Eric C. Wiener Esq.

Scheduling Atty:   Mark T. Deming Esq | Polsinelli PC

| Witness: Brian Boyle | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 260.00 | $5.45 | $1,417.00 |
| Realtime Services | 260.00 | $1.85 | $481.00 |
| Rough Draft | 260.00 | $1.60 | $416.00 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Expedited 5 Days | Invoice Total: | $2,399.00 |
|---|---|---|---|
| | Client Matter No.: 27772-0000001 | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,399.00 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**         **ABA:**
**Swift:**

**Invoice #: 6482613**
**Invoice Date: 4/19/2023**
**Balance Due: $2,399.00**

Pay by Credit Card: www.veritext.com

41759

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-sf@veritext.com



Bill To: Eric C. Wiener Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | 6513935 |
| Invoice Date: | 4/24/2023 |
| Balance Due: | $710.00 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5819438   |   Job Date: 3/29/2023   |   Delivery: Normal          Client Matter #:                    27772-0000001

Location:         Raleigh, NC

Billing Atty:      Eric C. Wiener Esq.

Scheduling Atty:  Mark T. Deming Esq | Polsinelli PC

| Witness: Brian Boyle | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $110.00 | $660.00 |

| Notes: | | Invoice Total: | $710.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $710.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

Pay By ACH (Include invoice numbers):
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:      ABA:
Swift:

Pay by Credit Card: www.veritext.com

Invoice #: 6513935
Invoice Date: 4/24/2023
Balance Due: $710.00

41759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Mattaeus Martino-Weinhardt Esq. | Invoice #: | 6498768 |
|---|---|---|---|
| | Morrison & Foerster LLP | Invoice Date: | 4/14/2023 |
| | 425 Market St | Balance Due: | $4,106.80 |
| | San Francisco, CA, 94105 | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions |
|---|---|---|
| Job #: 5844142    Job Date: 4/11/2023    Delivery: Daily | Client Matter #: | 27772-0000001 |

Location: Los Angeles, CA

Billing Atty: Mattaeus Martino-Weinhardt Esq.

Scheduling Atty: Mattaeus Martino-Weinhardt Esq. | Morrison & Foerster LLP

| Witness: Aaron Burch | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 248.00 | $9.30 | $2,306.40 |
| Attendance | 1.00 | $200.00 | $200.00 |
| Exhibits | 66.00 | $0.30 | $19.80 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Realtime Services | 248.00 | $1.85 | $458.80 |
| Rough Draft | 248.00 | $1.60 | $396.80 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: Daily | | |
|---|---|---|
| | Invoice Total: | $4,106.80 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $4,106.80 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

Pay By ACH (Include invoice numbers):
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:    ABA:
Swift:

Pay by Credit Card: www.veritext.com

Invoice #: 6498768
Invoice Date: 4/14/2023
Balance Due: $4,106.80

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Matthaeus Martino-Weinhardt Esq. | Invoice #: | 6533955 |
|---|---|---|---|
| | Morrison & Foerster LLP | Invoice Date: | 4/28/2023 |
| | 425 Market St | Balance Due: | $1,450.00 |
| | San Francisco, CA, 94105 | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions |
|---|---|---|

Job #: 5844142  |  Job Date: 4/11/2023  |  Delivery: Normal        Client Matter #:                    27772-0000001

Location:          Los Angeles, CA

Billing Atty:      Matthaeus Martino-Weinhardt Esq.

Scheduling Atty:   Matthaeus Martino-Weinhardt Esq. | Morrison & Foerster LLP

| Witness: Aaron Burch | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 8.00 | $175.00 | $1,400.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: | Remote Videographer | Invoice Total: | $1,450.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,450.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:        ABA:
Swift:

Pay by Credit Card: www.veritext.com

**Invoice #: 6533955**
**Invoice Date:** 4/28/2023
**Balance Due: $1,450.00**

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com



Bill To: Eugene Novikov Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | 6521204 |
| Invoice Date: | 4/25/2023 |
| Balance Due: | $2,194.40 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5810761   |   Job Date: 4/11/2023   |   Delivery: Normal          Client Matter #:                    27772-0000001

Location:          New York, NY

Billing Atty:      Eugene Novikov Esq.

Scheduling Atty:   Eugene Novikov Esq. | Morrison & Foerster LLP

| Witness: David L Cohen 30(B)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 207.00 | $4.65 | $962.55 |
| Attendance | 1.00 | $370.00 | $370.00 |
| Exhibits | 209.00 | $0.30 | $62.70 |
| Realtime Services | 207.00 | $1.85 | $382.95 |
| Rough Draft | 207.00 | $1.60 | $331.20 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | In Person Reporter | | |
|---|---|---|---|
| | | Invoice Total: | $2,194.40 |
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,194.40 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:          ABA:
Swift:

Pay by Credit Card: www.veritext.com

Invoice #: 6521204
Invoice Date: 4/25/2023
Balance Due: $2,194.40

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Eugene Novikov Esq.<br>Morrison & Foerster LLP<br>425 Market St<br>San Francisco, CA, 94105 | Invoice #: | 6533946 |
|---|---|---|---|
| | | Invoice Date: | 5/23/2023 |
| | | Balance Due: | $1,247.00 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5810761   |   Job Date: 4/11/2023   |   Delivery: Normal                     Client Matter #: 27772-0000001

Location:        New York, NY

Billing Atty:    Eugene Novikov Esq.

Scheduling Atty:   Eugene Novikov Esq. | Morrison & Foerster LLP

| Witness: David L Cohen 30(B)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 6.00 | $195.00 | $1,170.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Expenses (Out of Pocket) | 1.00 | $27.00 | $27.00 |

Notes:   In Person Videographer
         Expenses- Parking

| | |
|---|---|
| Invoice Total: | $1,247.00 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $1,247.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:       ABA:
Swift:

Pay by Credit Card: www.veritext.com

Invoice #: 6533946
Invoice Date: 5/23/2023
Balance Due: $1,247.00

41759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Tim C. Saulsbury | | Invoice #: | 6632422 |
|---|---|---|---|---|
| | Morrison & Foerster LLP | | Invoice Date: | 6/21/2023 |
| | 425 Market St | | Balance Due: | $4,358.25 |
| | San Francisco, CA, 94105 | | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | **Proceeding Type: Depositions** |
|---|---|

| Job #: 5943418 | Job Date: 6/8/2023 | Delivery: Daily | Client Matter #: 27772-1 |
|---|---|---|---|

Location:      San Francisco, CA

Billing Atty:    Tim C. Saulsbury

Scheduling Atty:    Tim C. Saulsbury | Morrison & Foerster LLP

Ref #: 27772-0000001

| Witness: David Crane | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 257.00 | $9.30 | $2,390.10 |
| Rough Draft | 257.00 | $1.60 | $411.20 |
| Realtime Services | 257.00 | $1.85 | $475.45 |
| Attendance | 2.00 | $185.00 | $370.00 |
| Exhibits | 605.00 | $0.30 | $181.50 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Equipment Rental | 2.00 | $75.00 | $150.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

Notes:    Daily
In Person reporter

| | |
|---|---|
| Invoice Total: | $4,358.25 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $4,358.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:          ABA:
Swift:

Pay by Credit Card: www.veritext.com

Invoice #: 6632422
Invoice Date: 6/21/2023
Balance Due: $4,358.25

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Tim C. Saulsbury | Invoice #: | 6681793 |
| | Morrison & Foerster LLP | Invoice Date: | 6/30/2023 |
| | 425 Market St | Balance Due: | $1,992.75 |
| | San Francisco, CA, 94105 | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
| --- | --- |
| Job #: 5943418   \|   Job Date: 6/8/2023   \|   Delivery: Normal | Client Matter #: 27772-1 |
| Location:      San Francisco, CA | Ref #: 27772-0000001 |
| Billing Atty:    Tim C. Saulsbury | |

Scheduling Atty:     Tim C. Saulsbury | Morrison & Foerster LLP

| Witness: David Crane | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Video - Services | 9.75 | $195.00 | $1,901.25 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Expenses (Out of Pocket) | 1.00 | $41.50 | $41.50 |

| Notes: | In Person Videographer Expenses - Parking | Invoice Total: | $1,992.75 |
| --- | --- | --- | --- |
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,992.75 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:       ABA:
Swift:

Pay by Credit Card: www.veritext.com

**Invoice #: 6681793**
**Invoice Date: 6/30/2023**
**Balance Due: $1,992.75**

47759

**Veritext, LLC - California Region**

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Welzhi (Stella) Mao | Invoice #: | 6520668 |
|---|---|---|---|
| | Morrison & Foerster LLP | Invoice Date: | 4/27/2023 |
| | 755 Page Mill Road | Balance Due: | $3,495.45 |
| | Palo Alto, CA, 94304 | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions |
|---|---|---|

Job #: 5810744  |  Job Date: 4/20/2023  |  Delivery: Daily          Client Matter #:                    27772-0000001

Location:          Reno, NV

Billing Atty:      Welzhi (Stella) Mao

Scheduling Atty:   Welzhi (Stella) Mao | Morrison & Foerster LLP

| Witness: Patrick Diaz | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 213.00 | $9.30 | $1,980.90 |
| Attendance | 1.00 | $370.00 | $370.00 |
| Exhibits | 99.00 | $0.30 | $29.70 |
| Realtime Services | 213.00 | $1.85 | $394.05 |
| Rough Draft | 213.00 | $1.60 | $340.80 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Daily Expedited | Invoice Total: | $3,495.45 |
|---|---|---|---|
| | In Person Reporter | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $3,495.45 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:**            **ABA:**
**Swift:**

Pay by Credit Card: www.veritext.com

**Invoice #:** 6520668
**Invoice Date:** 4/27/2023
**Balance Due:** $3,495.45

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



Bill To: Weizhi (Stella) Mao
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | 6563611 |
| Invoice Date: | 5/26/2023 |
| Balance Due: | $1,415.00 |

**Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)**

**Proceeding Type: Depositions**

Job #: 5810744   |   Job Date: 4/20/2023   |   Delivery: Normal

Client Matter #: 27772-0000001

Location:        Reno, NV

Billing Atty:     Weizhi (Stella) Mao

Scheduling Atty:  Weizhi (Stella) Mao | Morrison & Foerster LLP

| Witness: Patrick Diaz | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 7.00 | $195.00 | $1,365.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: In-person videographer | | |
|---|---|---|
| | Invoice Total: | $1,415.00 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,415.00 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:     ABA:
Swift:

Pay by Credit Card: www.veritext.com

Invoice #: 6563611
Invoice Date: 5/26/2023
Balance Due: $1,415.00

41759

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Tim C. Saulsbury | | |
| | Morrison & Foerster LLP | **Invoice #:** | **6619334** |
| | 425 Market St | **Invoice Date:** | **6/12/2023** |
| | San Francisco, CA, 94105 | **Balance Due:** | **$2,576.95** |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5929727    |    Job Date: 6/1/2023 |  Delivery: Normal                                Billing #: 27772-0000001

Location:          Seattle, WA

Billing Atty:      Tim C. Saulsbury

Scheduling Atty:   Colby Springer | Polsinelli Law Firm

| Witness: Benjamin Ellinger Volume 2 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 351.00 | $3.40 | $1,193.40 |
| Rough Draft | 351.00 | $1.60 | $561.60 |
| Realtime Services | 351.00 | $1.85 | $649.35 |
| Exhibits | 292.00 | $0.30 | $87.60 |
| Premium Litigation Package (SBF,PTZ,LEF,PTX) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | **Invoice Total:** | **$2,576.95** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,576.95** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 169 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6619334** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  6/12/2023** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| | **Account No:**         **ABA:** | **Balance Due:  $2,576.95** |
| | **Swift:** | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-sf@veritext.com



Bill To: Tim C. Saulsbury
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

**Invoice #:** **6623222**
**Invoice Date:** **6/12/2023**
**Balance Due:** **$1,380.00**

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5929727    |    Job Date: 6/1/2023 |  Delivery: Expedited                    Billing #: 27772-0000001

Location:         Seattle, WA

Billing Atty:     Tim C. Saulsbury

Scheduling Atty:  Colby Springer | Polsinelli Law Firm

| Witness: Benjamin Ellinger Volume 2 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 7.00 | $110.00 | $770.00 |
| Video - Transcript Synchronization - Expedited Production | 7.00 | $80.00 | $560.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: Expedited 3 Days | |
|---|---|
| | **Invoice Total:** **$1,380.00** |
| | **Payment:** **$0.00** |
| | **Credit:** **$0.00** |
| | **Interest:** **$0.00** |
| | **Balance Due:** **$1,380.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 169 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**               **ABA:**
**Swift:**

Pay by Credit Card: www.veritext.com

**Invoice #: 6623222**

**Invoice Date: 6/12/2023**

**Balance Due: $1,380.00**

B420231128

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com



Bill To:  Tim C. Saulsbury
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| **Invoice #:** | **6635696** |
| **Invoice Date:** | **6/13/2023** |
| **Balance Due:** | **$1,394.60** |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5929735    |    Job Date: 6/2/2023 |  Delivery: Normal          Client Matter #: 27772-0000001

Location:        Seattle, WA

Billing Atty:      Tim C. Saulsbury

Scheduling Atty:    Colby Springer | Polsinelli Law Firm

| Witness: Benjamin Ellinger Vol 3 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 184.00 | $3.40 | $625.60 |
| Rough Draft | 184.00 | $1.60 | $294.40 |
| Realtime Services | 184.00 | $1.85 | $340.40 |
| Exhibits | 164.00 | $0.30 | $49.20 |
| Premium Litigation Package (SBF,PTZ,LEF,PTX) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Invoice Total: | $1,394.60 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,394.60 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 168 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**          **ABA:**
**Swift:**

**Invoice #:  6635696**

**Invoice Date:  6/13/2023**

**Balance Due:  $1,394.60**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



Bill To: Bethany D. Bengfort Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | 6671834 |
| Invoice Date: | 6/28/2023 |
| Balance Due: | $408.00 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5929735  |  Job Date: 6/2/2023  |  Delivery: Normal

Client Matter #: 27772-0000001

Location:        Seattle, WA

Billing Atty:    Bethany D. Bengfort Esq.

Scheduling Atty:  Colby Springer | Polsinelli Law Firm

| Witness: Benjamin Ellinger Vol 3 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $28.00 | $28.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $95.00 | $380.00 |

| Notes: | | Invoice Total: | $408.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $408.00 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all services/services information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**        **ABA:**
**Swift:**

Pay by Credit Card: www.veritext.com

**Invoice #: 6671834**
**Invoice Date: 6/28/2023**
**Balance Due: $408.00**

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-sf@veritext.com



| | |
|---|---|
| Bill To: Katherine McNutt | **Invoice #:**    6495132 |
| Morrison & Foerster LLP | **Invoice Date:**    4/17/2023 |
| 425 Market St | **Balance Due:**    $2,466.95 |
| San Francisco, CA, 94105 | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5814813  |  Job Date: 4/10/2023  |  Delivery: Normal      Client Matter #:     27772-0000001

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Katherine McNutt |
| Scheduling Atty: | Katherine McNutt | Morrison & Foerster LLP |

| Witness: Robert Steven Flesch | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 163.00 | $4.40 | $717.20 |
| Attendance | 1.00 | $370.00 | $370.00 |
| Exhibits | 308.00 | $0.30 | $92.40 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Realtime Services | 163.00 | $1.85 | $301.55 |
| Rough Draft | 163.00 | $1.60 | $260.80 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: In Person Reporter | | |
|---|---|---|
| | **Invoice Total:** | **$2,466.95** |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | **$2,466.95** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | **Invoice #: 6495132** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 4/17/2023** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $2,466.95** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| | **Account No:**      **ABA:** | |
| | **Swift:** | |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Katherine McNut | | | | Invoice #: | 6540219 |
|---|---|---|---|---|---|---|
| | Morrison & Foerster LLP | | | | Invoice Date: | 5/2/2023 |
| | 425 Market St | | | | Balance Due: | $1,171.25 |
| | San Francisco, CA, 94105 | | | | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions |
|---|---|---|

Job #: 5814813  |  Job Date: 4/10/2023  |  Delivery: Normal          Client Matter #:                     27772-0000001

Location:          Atlanta, GA

Billing Atty:      Katherine McNutt

Scheduling Atty:   Katherine McNutt | Morrison & Foerster LLP

| Witness: Robert Steven Flesch | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 5.75 | $195.00 | $1,121.25 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: | In Person Videographer | Invoice Total: | $1,171.25 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,171.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:         ABA:
Swift:

Pay by Credit Card: www.veritext.com

**Invoice #: 6540219**
**Invoice Date: 5/2/2023**
**Balance Due: $1,171.25**

41759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Bethany D. Bengfort Esq.<br>Morrison & Foerster LLP<br>425 Market St<br>San Francisco, CA, 94105 | Invoice #: | 6491847 |
| --- | --- | --- | --- |
| | | Invoice Date: | 4/14/2023 |
| | | Balance Due: | $5,565.60 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions | |
| --- | --- | --- | --- |

Job #: 5854418   |   Job Date: 4/7/2023   |   Delivery: Daily             Client Matter #:                    27772-0000001

Location:           Raleigh, NC

Billing Atty:       Bethany D. Bengfort Esq.

Scheduling Atty:    Colby Springer | Polsinelli PC

| Witness: Mark Imbriaco | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Transcript Services - Certified Transcript | 449.00 | $6.80 | $3,053.20 |
| Exhibits | 159.00 | $0.30 | $47.70 |
| Realtime Services | 449.00 | $1.85 | $830.65 |
| Realtime Services | 449.00 | $1.85 | $830.65 |
| Rough Draft | 449.00 | $1.60 | $718.40 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Expedited Daily<br>Realtimes : Pengfort and Easton | Invoice Total: | $5,565.60 |
| --- | --- | --- | --- |
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $5,565.60 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
Bank Addr: 311 W. Monroe Chicago, IL 60606
Account No          ABA:
Swift:

Pay by Credit Card: www.veritext.com

**Invoice #: 6491847**
**Invoice Date: 4/14/2023**
**Balance Due: $5,565.60**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Bethany D. Bengfort Esq. | | Invoice #: | **6536809** |
|---|---|---|---|---|
| | Morrison & Foerster LLP | | **Invoice Date:** | **5/27/2023** |
| | 425 Market St | | **Balance Due:** | **$820.00** |
| | San Francisco, CA, 94105 | | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | **Proceeding Type: Depositions** |
|---|---|

Job #: 5854418  |  Job Date: 4/7/2023  |  Delivery: Normal                     Client Matter #: 27772-0000001

Location:           Raleigh, NC

Billing Atty:       Bethany D. Bengfort Esq.

Scheduling Atty:    Colby Springer | Polsinelli PC

| Witness: Mark Imbriaco | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $110.00 | $770.00 |

| Notes: | **Invoice Total:** | **$820.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$820.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:**          **ABA:**
**Swift:**

Pay by Credit Card: www.veritext.com

**Invoice #: 6536809**
**Invoice Date: 5/27/2023**
**Balance Due: $820.00**

41759

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Katherine McNutt | | |
|---|---|---|---|
| | Morrison & Foerster LLP | **Invoice #:** | **6616347** |
| | 425 Market St | **Invoice Date:** | **6/12/2023** |
| | San Francisco, CA, 94105 | **Balance Due:** | **$4,344.85** |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5929700    |    Job Date: 6/1/2023 |  Delivery: Daily                              Billing #: 27772-0000001

Location:          Dallas, TX

Billing Atty:      Katherine McNutt

Scheduling Atty:   Mark T. Deming Esq | Polsinelli Law Firm

| **Witness: Lauren Kindler** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Certified Transcript | 393.00 | $6.80 | $2,672.40 |
| Rough Draft | 393.00 | $1.60 | $628.80 |
| Realtime Services | 393.00 | $1.85 | $727.05 |
| Exhibits | 772.00 | $0.30 | $231.60 |
| Premium Litigation Package (SBF,PTZ,LEF,PTX) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | Daily Delivery | **Invoice Total:** | **$4,344.85** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$4,344.85** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 169 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6616347** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  6/12/2023** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due:  $4,344.85** |
| | **Account No:**          **ABA:** | |
| | **Swift:** | |

Pay by Credit Card: www.veritext.com

B420231128

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Bethany D. Bengfort Esq. | | Invoice #: | 6671954 |
| | Morrison & Foerster LLP | | Invoice Date: | 7/2/2023 |
| | 425 Market St | | Balance Due: | $930.00 |
| | San Francisco, CA, 94105 | | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | **Proceeding Type: Depositions** |
|---|---|

Job #: 5929700 | Job Date: 6/1/2023 | Delivery: Normal

Billing #: 7772-0000001

Location: Dallas, TX

Billing Atty: Bethany D. Bengfort Esq.

Scheduling Atty: Mark T. Deming Esq | Polsinelli Law Firm

| **Witness: Lauren Kindler** | | **Quantity** | **Price** | **Amount** |
|---|---|---|---|---|
| | Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| | Video - Digitizing & Transcript Synchronization | 8.00 | $110.00 | $880.00 |

| Notes: | **Invoice Total:** | $930.00 |
|---|---|---|
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $930.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all services/services information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No: ABA:
Swift:

Pay by Credit Card: www.veritext.com

Invoice #: 6671954
Invoice Date: 7/2/2023
Balance Due: $930.00

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: Eric C. Wiener Esq.<br>Morrison & Foerster LLP<br>425 Market St<br>San Francisco, CA, 94105 | Invoice #: | 6620607 |
|---|---|---|
| | Invoice Date: | 6/21/2023 |
| | Balance Due: | $5,319.30 |

**Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)**  **Proceeding Type: Depositions**

| Job #: 5943410 | Job Date: 6/2/2023 | Delivery: Normal | Client Matter #: 27772-1 |
|---|---|---|---|
| Location: | Washington, DC | | Ref #: 27772-0000001 |
| Billing Atty: | Eric C. Wiener Esq. | | |
| Scheduling Atty: | Eric C. Wiener Esq.  |  Morrison & Foerster LLP | |

| Witness: Michele Riley | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 549.00 | $4.65 | $2,552.85 |
| Rough Draft | 549.00 | $1.60 | $878.40 |
| Realtime Services | 549.00 | $1.85 | $1,015.65 |
| Attendance | 2.00 | $185.00 | $370.00 |
| Exhibits | 408.00 | $0.30 | $122.40 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | In Person reporter | Invoice Total: | $5,319.30 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $5,319.30 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:**   **ABA:**
**Swift:**

Pay by Credit Card: www.veritext.com

**Invoice #: 6620607**
**Invoice Date: 6/21/2023**
**Balance Due: $5,319.30**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: Eric C. Wiener Esq.<br>Morrison & Foerster LLP<br>425 Market St<br>San Francisco, CA, 94105 | Invoice #: | 6662144 |
|---|---|---|
| | Invoice Date: | 6/27/2023 |
| | Balance Due: | $2,089.75 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

| Job #: 5943410   &#124;   Job Date: 6/2/2023  &#124;  Delivery: Normal | Client Matter #: 27772-1 |
|---|---|
| Location:      Washington, DC | Ref #: 27772-0000001 |

Billing Atty:     Eric C. Wiener Esq.

Scheduling Atty:    Eric C. Wiener Esq. | Morrison & Foerster LLP

| Witness: Michele Riley | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 10.25 | $195.00 | $1,998.75 |
| Expenses (Out of Pocket) | 1.00 | $16.00 | $16.00 |
| Equipment Rental | 1.00 | $75.00 | $75.00 |

| Notes: | In Person Videographer<br>Expenses - Parking | | Invoice Total: | $2,089.75 |
|---|---|---|---|---|
| | | | Payment: | $0.00 |
| | | | Credit: | $0.00 |
| | | | Interest: | $0.00 |
| | | | Balance Due: | $2,089.75 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | Pay By ACH (Include invoice numbers):<br>A/C Name:Veritext<br>Bank Name:BMO Harris Bank<br>Bank Addr:311 W. Monroe Chicago, IL 60606<br>Account No:     ABA:<br>Swift: | Invoice #: 6662144<br>Invoice Date: 6/27/2023<br>Balance Due: $2,089.75 |
|---|---|---|

Pay by Credit Card: www.veritext.com

47759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Daralyn J. Durie Esq. | **Invoice #:** | **6610850** |
| | Morrison & Foerster LLP | **Invoice Date:** | **5/31/2023** |
| | 425 Market St | **Balance Due:** | **$4,085.35** |
| | San Francisco, CA, 94105 | | |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 5943406  |  Job Date: 5/30/2023  |  Delivery: Daily                    Client Matter #: 27772-0000001

Location:            Seattle, WA

Billing Atty:       Daralyn J. Durie Esq.

Scheduling Atty:   Daralyn J. Durie Esq. | Morrison & Foerster LLP

| Witness: Craig S. Rosenberg, Ph.D. | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Transcript Services - Original Transcript(s) | 277.00 | $9.30 | $2,576.10 |
| Rough Draft | 277.00 | $1.60 | $443.20 |
| Realtime Services | 277.00 | $1.85 | $512.45 |
| Attendance - Full Day | 2.00 | $185.00 | $370.00 |
| Exhibits | 262.00 | $0.30 | $78.60 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Expenses (Out of Pocket) | 1.00 | $20.00 | $20.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

| Notes: | In person reporter | **Invoice Total:** | **$4,085.35** |
| --- | --- | --- | --- |
| | Daily | **Payment:** | **$0.00** |
| | Expenses - Parking | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$4,085.35** |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**         **ABA:**
**Swift:**

Pay by Credit Card: www.veritext.com

**Invoice #: 6610850**
**Invoice Date: 5/31/2023**
**Balance Due: $4,085.35**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



Bill To: Daralyn J. Durie Esq.
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | 6623514 |
| Invoice Date: | 6/21/2023 |
| Balance Due: | $1,776.24 |

| **Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5943406   |   Job Date: 5/30/2023   |   Delivery: Expedited

Client Matter #: 27772-0000001

Location: Seattle, WA

Billing Atty: Daralyn J. Durie Esq.

Scheduling Atty: Daralyn J. Durie Esq. | Morrison & Foerster LLP

| Witness: Craig S Rosenberg PhD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 8.75 | $195.00 | $1,706.25 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Expenses (Out of Pocket) | 1.00 | $19.99 | $19.99 |

Notes:   In Person Videographer
Expenses - Parking

| | |
|---|---|
| **Invoice Total:** | $1,776.24 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $1,776.24 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**   **ABA:**
**Swift:**

Pay by Credit Card: www.veritext.com

**Invoice #: 6623514**
**Invoice Date:** 6/21/2023
**Balance Due: $1,776.24**

41759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Matthaeus Martino-Weinhardt Esq.<br>Morrison & Foerster LLP<br>425 Market St<br>San Francisco, CA, 94105 | Invoice #: | 6625599 |
|---|---|---|---|
| | | Invoice Date: | 6/21/2023 |
| | | Balance Due: | $4,234.15 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

| Job #: 5913929 | Job Date: 6/6/2023 | Delivery: Daily | Billing #: 27772-0000001 |
|---|---|---|---|

Location:        Washington, DC                                                Client Matter #: 27772-1

Billing Atty:    Matthaeus Martino-Weinhardt Esq.

Scheduling Atty:    Matthaeus Martino-Weinhardt Esq. | Morrison & Foerster LLP

| Witness: Ami Shah 30(b)(6) Fortress Invest. Group | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 206.00 | $9.30 | $1,915.80 |
| Rough Draft | 206.00 | $1.60 | $329.60 |
| Realtime Services | 206.00 | $1.85 | $381.10 |
| Exhibits | 11.00 | $0.30 | $3.30 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Witness: Ami Shah 30(b)(6) UtherverseGaming LLC | Quantity | Price | Amount |
| Transcript Services - Original Transcript(s) | 79.00 | $9.30 | $734.70 |
| Rough Draft | 79.00 | $1.60 | $126.40 |
| Realtime Services | 79.00 | $1.85 | $146.15 |
| Exhibits | 107.00 | $0.30 | $32.10 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| | Quantity | Price | Amount |
| Attendance | 2.00 | $185.00 | $370.00 |
| Equipment Rental | 1.00 | $75.00 | $75.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:        ABA:
Swift:

Pay by Credit Card: www.veritext.com

Invoice #: 6625599
Invoice Date: 6/21/2023
Balance Due: $4,234.15

42759

**Veritext, LLC - California Region**

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| | | | | |
|---|---|---|---|---|
| Hosting & Delivery of Encrypted Files | | 1.00 | $50.00 | $50.00 |

| | | | |
|---|---|---|---|
| Notes: | Daily | **Invoice Total:** | **$4,234.15** |
| | In Person reporter | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$4,234.15** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**          **ABA:**
**Swift:**

Pay by Credit Card: www.veritext.com

**Invoice #: 6625599**
**Invoice Date: 6/21/2023**
**Balance Due: $4,234.15**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: Matthaeus Martino-Weinhardt Esq. | Invoice #: | 6674199 |
| Morrison & Foerster LLP | Invoice Date: | 7/2/2023 |
| 425 Market St | Balance Due: | $1,478.50 |
| San Francisco, CA, 94105 | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

| Job #: 5913929   |   Job Date: 6/6/2023   |   Delivery: Normal | Billing #: 27772-0000001 |
|---|---|
| Location: | Washington, DC | Client Matter #: 27772-1 |
| Billing Atty: | Matthaeus Martino-Weinhardt Esq. | |
| Scheduling Atty: | Matthaeus Martino-Weinhardt Esq.   |   Morrison & Foerster LLP | |

| Witness: Ami Shah Fortress Invest. Group 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 5.00 | $195.00 | $975.00 |

| Witness: Ami Shah UtherverseGaming LLC 30b6 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 2.50 | $195.00 | $487.50 |

| | Quantity | Price | Amount |
|---|---|---|---|
| Expenses (Out of Pocket) | 1.00 | $16.00 | $16.00 |

| Notes: In Person Videographer | Invoice Total: | $1,478.50 |
|---|---|---|
| Expenses - Parking | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,478.50 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:▮▮▮▮ ABA:▮▮▮▮
Swift:▮▮▮▮

Pay by Credit Card: www.veritext.com

**Invoice #: 6674199**
**Invoice Date: 7/2/2023**
**Balance Due: $1,478.50**

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Bethany D. Bengfort Esq. | Invoice #: | 6416503 |
|---|---|---|---|
| | Morrison & Foerster LLP | Invoice Date: | 3/22/2023 |
| | 425 Market St | Balance Due: | $2,075.80 |
| | San Francisco, CA, 94105 | | |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5792104   |   Job Date: 3/3/2023   |   Delivery: Normal          Client Matter #:                    27772-0000001

Location:         Seattle, WA

Billing Atty:      Bethany D. Bengfort Esq.

Scheduling Atty:   Bethany D. Bengfort Esq.  |  Morrison & Foerster LLP

| Witness: Brian Shuster | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 263.00 | $3.95 | $1,038.85 |
| Attendance | 1.00 | $100.00 | $100.00 |
| Exhibits | 369.00 | $0.30 | $110.70 |
| Exhibits - Linked (SBF, PTZ, LEF) | 1.00 | $25.00 | $25.00 |
| Realtime Services | 263.00 | $1.50 | $394.50 |
| Rough Draft | 263.00 | $1.25 | $328.75 |
| Litigation Package - Secure File Suite | 1.00 | $30.00 | $30.00 |
| Expenses (Out of Pocket) | 1 | $20.00 | $20.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | Expenses - Parking | Invoice Total: | $2,075.80 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,075.80 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** [  ]   **ABA:** [  ]
**Swift:** [  ]

Pay by Credit Card: www.veritext.com

Invoice #: 6416503
Invoice Date: 3/22/2023
Balance Due: $2,075.80

42759

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Bethany D. Bengfort Esq.<br>Morrison & Foerster LLP<br>425 Market St<br>San Francisco, CA, 94105 | Invoice #: | 6492882 |
|---|---|---|---|
| | | Invoice Date: | 4/14/2023 |
| | | Balance Due: | $2,117.50 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

| Job #: 5792104 | Job Date: 3/3/2023 | Delivery: Normal | Client Matter #: | 27772-0000001 |

Location: Seattle, WA

Billing Atty: Bethany D. Bengfort Esq.

Scheduling Atty: Bethany D. Bengfort Esq. | Morrison & Foerster LLP

| Witness: Brian Shuster | Quantity | Price | Amount |
|---|---|---|---|
| Video - Services | 10.50 | $195.00 | $2,047.50 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Expenses (Out of Pocket) | 1 | $20.00 | $20.00 |

| Notes: | In Person Videographer<br>Expenses - Parking | Invoice Total: | $2,117.50 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,117.50 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:    ABA:
Swift:

Pay by Credit Card: www.veritext.com

**Invoice #: 6492882**
**Invoice Date: 4/14/2023**
**Balance Due: $2,117.50**

# INVOICE

Invoice ID: 0500-3754-3983

| | |
|---|---|
| **Vendor** | USD-COAST REPORTING SERVICES INC (PCARD ONLY) |
| **Requester** | Cynthia Lopez [Staff | 02779 | CAL4 |  |  | ] |
| **Created By** | ZBrainware Processing [ |  | zbrainware] |
| **Create Date** | 06/27/2023 |

## Invoice Information

| | |
|---|---|
| **Vendor** | USD-COAST REPORTING SERVICES INC (PCARD ONLY) [121767] |
| **Address** | USD-COAST REPORTING SERVICES INC [1]<br>1101 - 808 NELSON ST<br>VANCOUVER, BC  V6Z 2H2<br>CA |
| **Invoice Number** | TXN00149898 |
| **Invoice Date** | 06/23/2023 |
| **Invoice Amount** | 3,721.24 USD |
| **Description** | Deposition Transcripts |
| **Check Memo** | CYNTHIA LOPEZ COAST REPORTING SERVICES |
| **Einvoice** | Yes |

## Prior Approvers

| | |
|---|---|
| 02/27/2024 | Maria Aceituno  [Staff | 26036 | MXA40] |
| 02/26/2024 | Cynthia Lopez  [Staff | 02779 | CAL4] |
| 02/26/2024 | Maria Aceituno  [Staff | 26036 | MXA40] |
| 02/15/2024 | Sam Guerra  [Staff | 26570 | SEG9] |

## Invoice Notes

| | |
|---|---|
| **M Aceituno** | 02/27/2024 11:06 PM<br>Currency issue and prior approvals have been set. |
| **S Guerra** | 02/15/2024 9:22 PM<br>Currency has been updated |
| **B Kundrath** | 02/13/2024 10:01 PM<br>Need to update currency |

## Allocation Details

Amount (USD)

| | |
|---|---|
| **Special Services/Fees** | 3,721.24 |
| 027772-0000001   EPIC GAMES INC | |
| **Line** | 0002 |
| **Description** | Deposition Transcripts |
| **Name** | Cynthia Lopez [Staff | 02779 | CAL4] |
| **Cost Code** | Reporting/Transcript Fees (057) |

Invoice ID: 0500-3754-3983

## Allocation Summary

| | | Amount(USD) |
|---|---|---|
| **027772-0000001** | EPIC GAMES INC | 3,721.24 |

## Expense Summary

| | Amount(USD) |
|---|---|
| **Special Services/Fees** | 3,721.24 |

# Coast Reporting Services Inc.

1101 - 808 Nelson St.
Vancouver, British Columbia V6Z 2H2
Canada

# INVOICE

| | |
|---|---|
| Invoice No.: | 76907 |
| Date: | 15/06/2023 |
| Ship Date: | |
| Page: | 1 |
| Re: Order No. | |

**Sold to:**

MORRISON FOERSTER
707 WILSHIRE BLVD.
SUITE 6000
LOS ANGELES, CA  90017-3543

**Ship to:**

KATHERINE McNUTT
707 WILSHIRE BLVD.
SUITE 6000
LOS ANGELES, CA  90017-3543

**Business No.:**   12371 2176 RT0001

| Quantity | Unit | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Reporter: Steve Lee | | | |
| | | EPIC GAMES, INC. VS. UTHERVERSE DIGITAL INC. | | | |
| | | JUNE 2, 2023 | | | |
| | | U.S. DEPOSITION OF: BRIAN SHUSTER | | | |
| 7 | Hour | Attendance - DEPO | G | 160.00 | 1,120.00 |
| 2 | Hour | Attendance - DEPO - After Hours | G | 180.00 | 360.00 |
| 246 | Page | Raw or Draft Disk | G | 2.50 | ($468.18 USD) 615.00 |
| 267 | Page | Transcript - DEPO - Expedite 0 +1 | G | 8.85 | 2,362.95 |
| 158 | Page | Exhibits | G | 1.25 | 197.50 |
| | | | | | |
| | | **Due to ever fluctuating exchange rates, Coast Reporting accepts payment by credit card only. All amounts are payable in CAD. Thank you. | | | |
| | | | | | |
| | | G - GST 5% | | | |
| | | HST | | | 232.78 |

Coast Reporting Services Inc. HST: ▓▓▓▓▓

| | | |
|---|---|---|
| Shipped By: | Tracking Number: | |
| | | Total Amount | 4,888.23 |
| Comment: | TERMS: PAYABLE UPON RECEIPT | Amount Paid | 0.00 |
| Sold By: | | **Amount Owing** | **4,888.23** * |

*($3,721.24 USD)
exxchange rate 0.76127

Shawn Lam Video Inc.
3981 Coast Meridian Road
Port Coquitlam BC V3B 3P5
(604) 554-0250
video@slvlive.ca
www.slvlive.ca
Business Number



**BILL TO**
Lawson Lundell LLP
1600-925 West Georgia Street
Vancouver BC V6C 3L2

## INVOICE 2023-148

**DATE** 2023-06-02

**DUE DATE** 2023-07-02

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 1 | Legal Video Deposition<br>June 2, 2023 9AM<br>Utherverse Gaming LLC v Epic Games Inc<br>Witness: Brian Shuster | 1,250.00 | 1,250.00 |
| | First seven hours - day rate<br>9 AM - 4 PM<br>Includes 45 minute advance set-up & 30 minute strike | | |
| | Location: Lawson Lundell, Vancouver, BC. | | |
| | Provide legal videographer<br>5 gooseneck microphones<br>sound board with 6 XLR audio inputs<br>laptop with vMix software and Magewell SDI to USB capture device for<br>real-time recording | | |
| | On-site delivery of recording on USB flash drive. Mp4 recording with<br>WAV audio files. | | |
| | 11 video files. 7h59m on the record | | |
| 1 | Parking and Equipment Delivery<br>Cathedral Place - Earlybird Rate | 22.50 | 22.50 |
| 3.25 | Legal Videographer - overtime rate<br>4PM - 7:15PM | 150.00 | 487.50 |

($1250.00 + 487.50) CAD x 0.76127 exchange rate = $1,322.71 USD)

Export out of country to USA. No PST applicable.

| | |
|---|---|
| SUBTOTAL | 1,760.00 |
| GST @ 5% | 88.01 |
| TOTAL | 1,848.01 |

| TOTAL DUE | CAD 1,848.01 |
|-----------|--------------|

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



Bill To: Tim C. Saulsbury
Morrison & Foerster LLP
425 Market St
San Francisco, CA, 94105

| | |
|---|---|
| Invoice #: | 6486844 |
| Invoice Date: | 4/19/2023 |
| Balance Due: | $2,850.10 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | Proceeding Type: Depositions |
|---|---|

Job #: 5809074  |  Job Date: 3/31/2023  |  Delivery: Expedited

Location: Raleigh, NC

Billing Atty: Tim C. Saulsbury

Scheduling Atty: Mark T. Deming Esq | Polsinelli PC

| Witness: Matt Weissinger | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 300.00 | $5.45 | $1,635.00 |
| Exhibits | 317.00 | $0.30 | $95.10 |
| Realtime Services | 300.00 | $1.85 | $555.00 |
| Rough Draft | 300.00 | $1.60 | $480.00 |
| Premium Litigation Package (SBF,PTZ,LEF) | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $50.00 | $50.00 |

Notes: Expedited 5 Days

| | |
|---|---|
| Invoice Total: | $2,850.10 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $2,850.10 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

Pay By ACH (Include invoice numbers):
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:          ABA:
Swift:

Pay by Credit Card: www.veritext.com

Invoice #: 6486844
Invoice Date: 4/19/2023
Balance Due: $2,850.10

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com



| Bill To: | Matthaeus Martino-Weinhardt Esq.<br>Morrison & Foerster LLP<br>425 Market St<br>San Francisco, CA, 94105 | Invoice #: | 6520435 |
|---|---|---|---|
| | | Invoice Date: | 4/26/2023 |
| | | Balance Due: | $820.00 |

| Case: Utherverse Gaming LLC v. Epic Games, Inc (2:21-cv-00799-RSM-TLF) | | Proceeding Type: Depositions |
|---|---|---|

| Job #: 5809074 | Job Date: 3/31/2023 | Delivery: Normal | Billing #: | 27772-0000001 |
|---|---|---|---|---|

Location:        Raleigh, NC

Billing Atty:    Matthaeus Martino-Weinhardt Esq.

Scheduling Atty:    Mark T. Deming Esq | Polsinelli PC

| Witness: Matt Weissinger | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $110.00 | $770.00 |

| Notes: | Invoice Total: | $820.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $820.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:          ABA
Swift:

Pay by Credit Card: www.veritext.com

Invoice #: 6520435
Invoice Date: 4/26/2023
Balance Due: $820.00

41759

| ST44 Rev. 10/23<br>Derived from AO44 Rev. 10/23 | UNITED STATES DISTRICT COURT<br>Western District of Washington |
|---|---|

Invoice No.: 20250810

| Jessika Fabian<br>Morrison Foerster<br>425 Market Street<br>San Francisco, CA 94105 | **MAKE CHECKS PAYABLE TO:**<br>Debbie Zurn<br>RMR, CRR, CBC<br>700 Stewart Street<br>Suite 17205<br>Seattle, WA 98101<br>(206) 370-8504<br>debbie_zurn@wawd.uscourts.gov |
|---|---|

| _ CRIMINAL    X CIVIL | DATE ORDERED:<br>05-07-2025 | DATE DELIVERED:<br>05-16-2025 |
|---|---|---|

In the matter of: C21-00799-RSM, Utherverse Gaming v Epic Games

Final invoice for realtime roughs provided for trial scheduled the week of May 12th, 2025.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| 30-Day | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| 7-Day | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Next-Day | | | | | | | | | | |
| 2-Hour | | | | | | | | | | |
| Realtime | 1004 | 3.70 | 3714.80 | | | | | | | 3714.80 |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | **Subtotal** | | 3714.80 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| **Date: 05-16-2025**    Check: | | | | | | | Less Amount of Deposit | | | 1500.00 |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 2214.80 |

ADDITIONAL INFORMATION

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

CERTIFICATION

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Debbie Zurn | DATE:<br>05-20-2025 |
|---|---|

| DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR |
|---|

United Litigation Discovery Inc
550 California St, Suite 475
San Francisco, CA 94104
Office: 415.999.1335 ██████████



**UNITED LITIGATION**
D I S C O V E R Y

| Date | Invoice # |
|------|-----------|
| 4/30/2025 | 44139 |

**Bill To**

Susan Griffin
Morrison Foerster
425 Market Street
San Francisco, CA 94105-2482

**Ship To**

Susan Griffin
Morrison Foerster
425 Market Street
San Francisco, CA 94105-2482

| Billing Reference | Rep | Terms | Ordered Date | Job# | Ordered By |
|---|---|---|---|---|---|
| 27772.1 | WG | 1% 10 Net 30 | 04/26/2025 | ULD-2504-0218 | Susan Griffin |

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| Tech Time | Technical Time | 11.5 | 85.00 | 977.50 |
| Electronic Label | Pagination | 6,184 | 0.02 | 123.68 |
| OCR | OCR | 6,184 | 0.03 | 185.52 |
| | Description: April Master Exhibits. | | | |
| | Stamp/Pagination/OCR. | | | |
| | Sales Tax (8.625%) | | 8.625% | 0.00 |

| | | |
|---|---|---|
| Mail payments to:<br>United Litigation Discovery Inc.<br>550 California St. Suite 475<br>San Francisco, CA 94104 | ACH payment: Wells Fargo<br>Bank Routing Number: ██████<br>Account Number ████████<br>Email: accounting@unitedlit.com | **Total**    $1,286.70 |

Signature:_____ Date:_____